Pedro A. OLIVIER–DIAZ, Appellant

v.

**WARDEN FORT DIX FCI.**

No. 13–4609.

United States Court of Appeals, Third Circuit.

Submitted for Possible Dismissal Pursuant to 28 U.S.C. § 1915(e)(2)(B) or Summary Action

Pursuant to Third Circuit L.A.R. 27.4 and I.O.P. 10.6 March 27, 2014.

Opinion filed: April 8, 2014.

Pedro A. Olivier–Diaz Fort Dix, NJ, pro se.

Mark E. Coyne, Esq., Office of United States Attorney, Newark, NJ, for Warden Fort Dix FCI.

Before: RENDELL, FISHER and GREENAWAY, JR., Circuit Judges.

## OPINION

### PER CURIAM.

Pedro Olivier–Diaz, a federal prisoner proceeding pro se, appeals an order of the United States District Court for the District of New Jersey dismissing his petition for a writ of habeas corpus pursuant to 28 U.S.C. § 2241. We will affirm.

Olivier–Diaz was convicted by a jury in the United States District Court for the District of Maine of drug offenses and was sentenced to 365 months in prison. His sentence was affirmed on direct appeal. *United States v. Olivier–Diaz,* 13 F.3d 1, 2 (1st Cir.1993). He states that he filed a motion to vacate pursuant to 28 U.S.C. § 2255 that was denied in 1996. In 2013, Olivier–Diaz filed the § 2241 petition that is at issue here. He claims that his sentence is illegal under *Alleyne v. United States,* —— U.S. ——, 133 S.Ct. 2151, 186 L.Ed.2d 314 (2013), because a judge, rather than a jury, found (1) the quantity of drugs used to determine the base level of the offense, and (2) the facts underpinning enhancements for being a leader of a criminal activity and receipt of firearms. The District Court dismissed the petition for lack of jurisdiction, concluding that the claim could be raised only, if at all, in a § 2255 motion. Olivier–Diaz then filed a timely notice of appeal.

We have jurisdiction over this appeal pursuant to 28 U.S.C. § 1291, and we exercise plenary review over the District Court's legal conclusions. *See Cradle v. United States,* 290 F.3d 536, 538 (3d Cir. 2002) (per curiam).

We agree with the District Court that Olivier Diaz' § 2241 petition was not viable. He explicitly challenged his sentence, and "[m]otions pursuant to 28 U.S.C. § 2255 are the presumptive means by which federal prisoners can challenge their convictions or sentences that are allegedly in violation of the Constitution." *Okereke v. United States,* 307 F.3d 117, 120 (3d Cir.2002). Although a petitioner may challenge a conviction pursuant § 2241 if a § 2255 motion would be "inadequate or ineffective," a § 2255 motion is inadequate or ineffective "only where the petitioner demonstrates that some limitation of scope or procedure would prevent a § 2255 proceeding from affording him a full hearing and adjudication of his wrongful detention claim." *Cradle,* 290 F.3d at 538. This exception applies only in rare circumstances.

In *In re Dorsainvil,* 119 F.3d 245, 251–52 (3d Cir.1997), we recognized that the exception could apply where an intervening change in the law decriminalized the conduct for which the petitioner had been convicted. Olivier–Diaz cannot avail him-

self of this exception. First, the conduct underlying his conviction is still a crime. Furthermore, his reliance on *Alleyne* to support his petition is misplaced. *Alleyne* is essentially an extension of *Apprendi v. New Jersey*, 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000). In *Apprendi*, the Supreme Court held that "[o]ther than the fact of a prior conviction, any fact that increases the penalty for a crime beyond the prescribed statutory maximum must be submitted to a jury, and proved beyond a reasonable doubt." 530 U.S. at 490, 120 S.Ct. 2348. In *Alleyne*, the Supreme Court held that the same rule also applies to "facts that increase mandatory minimum sentences." 133 S.Ct. at 2163. We have held that " § 2255 [i]s not inadequate or ineffective for [ a prisoner] to raise his *Apprendi* argument." *Okereke*, 307 F.3d at 121. There is no basis to treat claims brought under *Alleyne* differently. Accordingly, we will summarily affirm the District Court's order dismissing Olivier–Diaz' § 2241 petition. *See* 3d Cir. L.A.R. 27.4; I.O.P. 10.6.